**Juan Manuel CERDA, Petitioner**

**v.**

**Jefferson B. SESSIONS, III, U. S. Attorney General, Respondent**

**No. 14-60449**
**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Filed July 11, 2017

---

Raed Gonzalez, Esq., Senior Attorney, Gonzalez Olivieri, L.L.C., Houston, TX, Sheridan Gary Green, Sheridan Green Law, P.L.L.C., Houston, TX, for Petitioner

Jason Lloyd Wisecup, Kate Deboer Balaban, Esq., Trial Attorney, Jacob Alexander Bashyrov, Gary J. Newkirk, Trial Attorney, Office of Immigration Litigation, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before REAVLEY, OWEN, and ELROD, Circuit Judges.

PER CURIAM: *

Juan Manuel Cerda, a native and citizen of Mexico, petitions for review of a decision of the Board of Immigration Appeals (BIA), which upheld an order of an Immigration Judge (IJ) denying his application for cancellation of removal and ordering him removed from the United States. The IJ found that Cerda was deportable and that he was not eligible for cancellation of removal because his prior assault conviction under Texas Penal Code § 22.01(a)(1) was for a crime involving moral turpitude that made him inadmissible under 8 U.S.C. § 1182(a)(2)(A)(i)(I). Because § 22.01(a)(1) proscribes some forms of assault that are not morally turpitudinous, the denial of Cerda's cancellation of removal application rested on the modified categorical approach, which the IJ and BIA used to narrow his prior conviction by reference to state court documents in accordance with *Esparza-Rodriguez v. Holder*, 699 F.3d 821, 824-26 (5th Cir. 2012).

In *Gomez-Perez v. Lynch*, 829 F.3d 323, 328 n.5 (5th Cir. 2016), we recently held that to the extent *Esparza-Rodriguez* treated § 22.01(a)(1) as divisible and thus

amenable to the modified categorical analysis, it has been overruled by *Mathis v. United States*, —— U.S. ——, 136 S.Ct. 2243, 195 L.Ed.2d 604 (2016). The parties now agree that remand is warranted. Accordingly, we GRANT the petition for review, VACATE the decision of the BIA, and REMAND the case for further consideration of whether Cerda meets the other requirements to be considered for cancellation of removal, and if so, whether he is entitled to that relief as an exercise of the immigration court's discretion.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.